**UNITED STATES of America,
Appellee,**

**v.**

**Shane C. BUCZEK, Defendant–
Appellant.**

**United States of America, Appellee,**

**v.**

**Shane C. Buczek, Defendant–Appellant.**

**Nos. 10–4753–cr, 10–4768–cr.**

United States Court of Appeals,
Second Circuit.

Aug. 26, 2013.

Shane C. Buczek, pro se, Derby, NY, for Defendant–Appellant.

Monica J. Richards, Assistant United States Attorney, for William J. Hochul, Jr., United States Attorney, United States Attorney's Office for the Western District of New York, Buffalo, NY. for Appellee.

PRESENT: JOSÉ A. CABRANES, PETER W. HALL, and DENNY CHIN, Circuit Judges.

### SUMMARY ORDER

### BACKGROUND

In these tandem appeals, defendant-appellant Shane C. Buczek, proceeding *pro se,* appeals from two judgments of the District Court convicting him, following guilty pleas, of (1) one count of possession of a false identification document in violation of 18 U.S.C. § 1028(a)(4), and (2) one count of contempt of court in violation of 18 U.S.C. § 401(3). We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues presented on appeal.

### DISCUSSION

#### A.

First, Buczek argues that he did not knowingly waive his right to counsel because the District Court failed to provide him, during his March 2010 plea allocution on the above charges, with the colloquy required by *Faretta v. California,* 422 U.S. 806, 95 S.Ct. 2525, 45 L.Ed.2d 562 (1975). But in Buczek's related criminal appeal, in which he challenged his bank fraud conviction, we held that his waiver of the right to counsel was knowing and intelligent. *See United States v. Buczek,* 457 Fed.Appx. 22, 25 (2d Cir.2012) (non-precedential summary order). The reasoning of that decision is equally applicable to Buczek's present appeals inasmuch as the pretrial proceedings in these three criminal cases were intertwined and Buczek's plea allocution on the false identification and contempt of court charges took place only three weeks after the conclu-

sion of his jury trial on the bank fraud charge.

Second, Buczek has waived his argument that his indictment on the false identification charge should be dismissed due to a purported violation of the Speedy Trial Act because he did not raise that argument in his opening brief. *See JP Morgan Chase Bank v. Altos Hornos de Mexico, S.A. de C.V.*, 412 F.3d 418, 428 (2d Cir.2005); *LoSacco v. City of Middletown*, 71 F.3d 88, 92–93 (2d Cir.1995) (explaining that a *pro se* appellant abandons an issue not raised in his appellate brief). Moreover, even if we were to consider the Speedy Trial Act claim, we would conclude that it was waived by Buczek's valid guilty plea. *See United States v. Coffin*, 76 F.3d 494, 496 (2d Cir.1996) (holding that "[a] knowing and voluntary guilty plea waives all nonjurisdictional defects in the prior proceedings").

Finally, Buczek's argument that the contempt of court statute, 18 U.S.C. § 401(3), is not an "indictable offense" is without merit. *See United States v. Guariglia*, 962 F.2d 160, 162 (2d Cir.1992); *United States v. Morales*, 566 F.2d 402, 404 (2d Cir.1977) ("Many cases have tacitly or explicitly recognized the power of grand juries to hand down indictments charging criminal contempt.").

For these reasons, we reject all of Buczek's claims in these tandem appeals. Accordingly, all of his motions that are currently pending are denied as moot.

### B.

As a final matter, we note that, during the pendency of these appeals, multiple panels of this Court have dismissed as frivolous approximately thirteen of Buczek's related appeals taken from meritless post-judgment motions he filed in the District Court. In addition, Buczek has filed innumerable frivolous motions in his present appeals, which have greatly delayed the resolution of these matters. Even taking into account Buczek's *pro se* status, such litigation practices are entirely unacceptable.

### CONCLUSION

We have considered all of Buczek's remaining arguments on appeal and find them to be without merit. Accordingly, we **AFFIRM** the judgments of the District Court and **DENY** as moot all of Buczek's pending motions in the captioned cases (U.S.C.A. Dkt. Nos. 10–4753–cr and 10–4768–cr).

Moreover, Buczek is hereby **WARNED** that his further filing in this Court of frivolous motions, appeals, petitions, or other matters relating to his November 2010 convictions, the criminal proceedings leading to those convictions, or his post-conviction litigation, will result in the imposition of sanctions, including leave-to-file sanctions. *See In re Martin–Trigona*, 9 F.3d 226, 228–29 (2d Cir.1993) (recognizing that "courts may resort to restrictive measures . . . [with respect to] litigants who have abused their litigation opportunities," including "subjecting a vexatious litigant to a 'leave of court' requirement with respect to future filings"); *Safir v. U.S. Lines Inc.*, 792 F.2d 19, 24 (2d Cir.1986).[1]

---

1. The above warning does not apply to any motion Buczek may make to reinstate the proceedings under U.S.C.A. Dkt. Nos. 11–4529 or 11–4844, which were taken from the District Court's denial of Buczek's 28 U.S.C. § 2255 motions and which we dismissed

without prejudice to reinstatement following the resolution of the present appeals. We note, however, that Buczek has already filed a motion for a certificate of appealability ("COA") in each of those proceedings. *See* U.S.C.A. Dkt. No. 11–4529, Doc. 17; U.S.C.A. Dkt. No. 11–4844, Doc. 7. Accordingly, should he move to reinstate those matters, Buczek's COA motions will, as soon as is practicable, be submitted to a motions panel for decision. Additionally, because he has already filed his

COA motions, any motion, document, or other submission made by Buczek in U.S.C.A. Dkt. Nos. 11–4529 or 11–4844, other than the above-described motions to reinstate those proceedings, will result in the imposition of sanctions as set forth in the text of this order.